**UNITED STATES of America,**
**Plaintiff–Appellee**

v.

**Gabriel MARTINEZ–ESPARZA,**
**Defendant–Appellant.**

**No. 04–40541.**
**Conference Calendar.**

United States Court of Appeals,
Fifth Circuit.

Decided Sept. 30, 2005.

James Lee Turner, Assistant U.S. Attorney, Julia Bowen Stern, Assistant U.S. Attorney, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Molly E. Odom, Azalea Aleman, Federal Public Defender's Office, Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before KING, Chief Judge, and DeMOSS and CLEMENT, Circuit Judges.

***ON REMAND FROM THE SUPREME COURT OF THE UNITED STATES***

PER CURIAM: *

This court affirmed the conviction and sentence of Gabriel Martinez–Esparza. *United States v. Martinez–Esparza,* 117 Fed. Appx. 984, 984–85 (5th Cir.2004) (unpublished). The Supreme Court has va-

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

cated and remanded for further consideration in light of *United States v. Booker,* — U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). We now REINSTATE our earlier opinion and judgment affirming the district court's final judgment. However, we substitute the following revised analysis for the portion of our opinion addressing Martinez–Esparza's challenge to his sentence based on *Blakely v. Washington,* 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004); *Ring v. Arizona,* 536 U.S. 584, 122 S.Ct. 2428, 153 L.Ed.2d 556 (2002), and *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000).

In his original brief, Martinez–Esparza argued that his sentence was unconstitutional because the district court sentenced him based on facts that were not charged in the indictment, admitted by him, or proven to a jury beyond a reasonable doubt. In a supplemental brief, Martinez–Esparza reiterates the arguments in light of *Booker.* He also argues that the district court erred by sentencing him under the mandatory Sentencing Guidelines scheme held unconstitutional in *Booker.*

As Martinez–Esparza raises his arguments for the first time on appeal, the district court's actions are reviewed for plain error only. *See United States v. Mares,* 402 F.3d 511, 520–21 (5th Cir. 2005), *petition for cert. filed* (U.S. Mar. 31, 2005) (No. 04–9517); *United States v. Martinez–Lugo,* 411 F.3d 597, 600 (5th Cir.2005). Martinez–Esparza has satisfied the first two prongs of the plain error analysis by showing that the district court committed error that was plain. *See Mares,* 402 F.3d at 520–21; *Martinez–Lugo,* 411 F.3d at 600. As Martinez–Esparza acknowledges, however, he has not satisfied the third prong of the plain error analysis by showing that the error affected his substantial rights. *See Mares,* 402 F.3d at 521–22; *Martinez–Lugo,* 411 F.3d at 600–01; *United States v. Bringier,* 405 F.3d 310, 318 & n. 4 (5th Cir.2005), *petition for cert. filed* (July 26, 2005) (No. 05–5535).

Martinez–Esparza correctly acknowledges that this court has rejected the argument that a *Booker* error is a structural error or that such error is presumed to be prejudicial. *United States v. Malveaux,* 411 F.3d 558, 561 n. 9 (5th Cir.2005), *petition for cert. filed* (July 11, 2005) (No. 05–5297); *Martinez–Lugo,* 411 F.3d at 601. He likewise concedes that our precedent forecloses his contention that application of *Booker's* remedial opinion to him violates the Ex Post Facto Clause. *See United States v. Scroggins,* 411 F.3d 572, 577 (5th Cir.2005). He raises these arguments solely to preserve them for further review.

Nothing in the Supreme Court's *Booker* decision requires us to change our prior affirmance in this case.

PRIOR JUDGMENT REINSTATED.